## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
## INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 15-01831-JJG-7 |
| | § | |
| GWWS REAL ESTATE, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Elliott D. Levin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $107,540.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $500,000.00 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $397,917.38 | | |

3)        Total gross receipts of $897,917.38  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $897,917.38 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $488,199.73 | $1,902,898.11 | $500,000.00 | $500,000.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $252,192.00 | $252,192.00 | $252,192.00 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $164,443.56 | $164,443.56 | $145,725.38 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $240,181.36 | $2,126.74 | $1,626.74 | $0.00 |
| **Total Disbursements** | $728,381.09 | $2,321,660.41 | $918,262.30 | $897,917.38 |

4).  This case was originally filed under chapter 11 on 03/12/2015. The case was converted to one under Chapter 7 on 10/16/2015. The case was pending for 47 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/16/2019                          By:    /s/ Elliott D. Levin _____
                                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1234 NORTH CAPITOL AVENUE, INDIANAPOLIS CONCRETE BLOCK AND BRICK BUILDING BUILT IN 1960 INCLUDES 23,344 SQUARE FEET CONS | 1110-000 | $725,000.00 |
| OLD NATIONAL BANK CHECKING ACCOUNT ENDING: 9838 | 1129-000 | $14,458.57 |
| POSSIBLE CLAIM AGAINST REGIONS BANK, SCHNEIDER & GUY, FOR MONIES WITHHELD FROM THE DEBTOR IN REGIONS ACCT ENDING 5888 | 1129-000 | $1,724.16 |
| POSSIBLE CLAIMS AGAINST PARTIES (UNDER EVALUATION) (Steve Waugh) | 1149-000 | $20,000.00 |
| CURRENT RENT (postpetition) | 1222-000 | $135,984.65 |
| ADV. PRO. NO. 17-50089 AGAINST STARR HAWLEY DBA HARVEST MOON HYDROPONICS | 1249-000 | $750.00 |
| **TOTAL GROSS RECEIPTS** | | **$897,917.38** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Schneider and Guy Capital Management LLC | 4110-000 | $0.00 | $509,316.37 | $0.00 | $0.00 |
| 1A | Schneider and Guy Capital Management LLC | 4110-000 | $441,000.00 | $815,731.93 | $0.00 | $0.00 |
| 3 | Marion County Treasurer - B. Darland | 4110-000 | $47,199.73 | $77,849.81 | $0.00 | $0.00 |
| | Secured credit bid - satisfy mortgage to Schneider and Guy Capital Management LLC | 4110-000 | $0.00 | $500,000.00 | $500,000.00 | $500,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$488,199.73** | **$1,902,898.11** | **$500,000.00** | **$500,000.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|

|  | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| Elliott D. Levin, Trustee | 2100-000 | NA | $48,145.87 | $48,145.87 | $48,145.87 |
| Elliott D. Levin, Trustee | 2200-000 | NA | $562.86 | $562.86 | $562.86 |
| International Sureties, Ltd. | 2300-000 | NA | $149.11 | $149.11 | $149.11 |
| Turley & Associates | 2410-000 | NA | $711.05 | $711.05 | $711.05 |
|  | 2420-750 | NA | $268.34 | $268.34 | $268.34 |
| Liberty Mutual Insurance | 2420-750 | NA | $5,238.66 | $5,238.66 | $5,238.66 |
| Closing fee to Chicago Title Company, LLC | 2500-000 | NA | $350.00 | $350.00 | $350.00 |
| Search/exam/update to Chicago Title Company, LLC | 2500-000 | NA | $780.00 | $780.00 | $780.00 |
| TIEFF to Chicago Title Company, LLC | 2500-000 | NA | $5.00 | $5.00 | $5.00 |
| Title insurance to Chicago Title Company LLC (basic owner coverage) | 2500-000 | NA | $1,247.00 | $1,247.00 | $1,247.00 |
| Bank of Texas | 2600-000 | NA | $3,918.17 | $3,918.17 | $3,918.17 |
| Independent Bank | 2600-000 | NA | $293.17 | $293.17 | $293.17 |
| Integrity Bank | 2600-000 | NA | $3,054.96 | $3,054.96 | $3,054.96 |
| Citizens Energy Group | 2690-000 | NA | $3,779.08 | $3,779.08 | $3,779.08 |
| Indianapolis Power & Light Company | 2690-000 | NA | $18,759.91 | $18,759.91 | $18,759.91 |
| McQueen Heating | 2690-000 | NA | $3,160.00 | $3,160.00 | $3,160.00 |
| Public Storage 07040 | 2690-000 | NA | $137.00 | $137.00 | $137.00 |
| Ray's Trash Service Inc. | 2690-000 | NA | $1,962.37 | $1,962.37 | $1,962.37 |
| Sammy Doolin | 2690-000 | NA | $137.00 | $137.00 | $137.00 |
| Fee | 2690-460 | NA | $75.00 | $75.00 | $75.00 |
| Steve Waugh | 2690-460 | NA | $3,900.00 | $3,900.00 | $3,900.00 |
| Parts expense paid to Central Indiana Hardware | 2690-470 | NA | $34.38 | $34.38 | $34.38 |
| Steve Waugh | 2690-470 | NA | $3,025.43 | $3,025.43 | $3,025.43 |
| Clerk, U.S. Bankruptcy Court | 2700-000 | NA | $876.00 | $876.00 | $876.00 |
| Buyer reimbursed seller for November 2015 pay 2016 tax installment and storm water assessment | 2820-000 | NA | ($10,436.64) | ($10,436.64) | ($10,436.64) |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Delinquent property taxes paid thru 2016 to Marion County Treasurer | 2820-000 | NA | $57,416.39 | $57,416.39 | $57,416.39 |
| Marion County Treasurer | 2820-000 | NA | $20,873.28 | $20,873.28 | $20,873.28 |
| Counsel for Trustee Fees, Attorney for Trustee | 3110-000 | NA | $68,953.67 | $68,953.67 | $68,953.67 |
| Counsel for Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $2,400.19 | $2,400.19 | $2,400.19 |
| Accountant fees, Accountant for Trustee | 3410-000 | NA | $2,381.75 | $2,381.75 | $2,381.75 |
| Accountant for Trustee fees, Accountant for Trustee | 3410-000 | NA | $7,399.30 | $7,399.30 | $7,399.30 |
| Fees, Accountant for Trustee | 3410-000 | NA | $2,335.75 | $2,335.75 | $2,335.75 |
| Accountant expenses, Accountant for Trustee | 3420-000 | NA | $74.45 | $74.45 | $74.45 |
| Accountant for Trustee expenses, Accountant for Trustee | 3420-000 | NA | $148.75 | $148.75 | $148.75 |
| Expenses, Accountant for Trustee | 3420-000 | NA | $74.75 | $74.75 | $74.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $252,192.00 | $252,192.00 | $252,192.00 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Tucker Legal Services, PC, Attorney for D-I-P | 6210-160 | NA | $127,896.06 | $127,896.06 | $113,337.99 |
| Marietta Financial Services, Inc., Accountant for Trustee/D-I-P | 6410-000 | NA | $3,606.50 | $3,606.50 | $3,195.98 |
| Michael Cobb, Accountant for Trustee/D-I-P | 6410-000 | NA | $11,935.00 | $11,935.00 | $10,576.47 |
| Cassidy Turley Commercial Real Estate Services Inc. dba DTZ, Cushman & Wakefield, Realtor for | 6510-000 | NA | $21,006.00 | $21,006.00 | $18,614.94 |

| | | | | |
|---|---|---|---|---|
| Trustee/D-I-P | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | NA | $164,443.56 | $164,443.56 | $145,725.38 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**
NONE

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | Internal Revenue Service | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 2 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2A | Internal Revenue Service | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 4 | Indianapolis Power & Light Co. | 7100-000 | $0.00 | $292.06 | $292.06 | $0.00 |
| 6 | Indianapolis Power & Light Co. | 7100-000 | $0.00 | $334.68 | $334.68 | $0.00 |
| | Citizens Energy Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Hahn Surveying Group | 7100-000 | $1,850.00 | $0.00 | $0.00 | $0.00 |
| | Liberty Mutual Insurance | 7100-000 | $3,581.36 | $0.00 | $0.00 | $0.00 |
| | Ray's Trash Service, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Steven Waugh | 7100-000 | $24,750.00 | $0.00 | $0.00 | $0.00 |
| | Steven Waugh | 7100-000 | $180,000.00 | $0.00 | $0.00 | $0.00 |
| | Steven Waugh | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $240,181.36 | $2,126.74 | $1,626.74 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1        Exhibit 8

| Case No.: | 15-01831-JJG-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | GWWS REAL ESTATE, LLC | Date Filed (f) or Converted (c): | 10/16/2015 (c) |
| For the Period Ending: | 9/16/2019 | §341(a) Meeting Date: | 11/25/2015 |
| | | Claims Bar Date: | 03/16/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | 1234 NORTH CAPITOL AVENUE, INDIANAPOLIS CONCRETE BLOCK AND BRICK BUILDING BUILT IN 1960 INCLUDES 23,344 SQUARE FEET CONSISTING OF WAREHOUSE SPACE, OFFICE SPACE AND 4 APARTMENTS; PROPERTY ON 0.98 ACRES | $950,000.00 | $509,000.00 | | $725,000.00 | FA |
| 2 | CASH | $1,000.00 | $0.00 | | $0.00 | FA |
| 3 | OLD NATIONAL BANK CHECKING ACCOUNT ENDING: 9838 | $3,250.94 | $3,250.94 | | $14,458.57 | FA |
| 4 | GWWS, LLC (UNPAID RENT JUNE 2012 - OCTOBER 2014) | $101,800.00 | $0.00 | | $0.00 | FA |
| 5 | MARCH RENT FROM LEASED APARTMENTS AND VR FULFILLMENT | $4,740.00 | $4,740.00 | | $0.00 | FA |
| 6 | POSSIBLE CLAIMS AGAINST PARTIES (UNDER EVALUATION) (Steve Waugh) | Unknown | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | *Adv. Pro. No. 17-50090 | | | | | |
| 7 | POSSIBLE CLAIM AGAINST REGIONS BANK, SCHNEIDER & GUY, FOR MONIES WITHHELD FROM THE DEBTOR IN REGIONS ACCT ENDING 5888 | $1,812.16 | $1,812.16 | | $1,724.16 | FA |
| 8 | CURRENT RENT (postpetition)                          (u) | Unknown | $139,727.58 | | $135,984.65 | FA |
| Asset Notes: | *estimate only | | | | | |
| 9 | ADV. PRO. NO. 17-50089 AGAINST STARR HAWLEY DBA HARVEST MOON HYDROPONICS                          (u) | $9,500.00 | $9,500.00 | | $750.00 | FA |
| Asset Notes: | Balance deemed abandoned | | | | | |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|---|
| | $1,072,103.10 | $688,030.68 | | $897,917.38 | $0.00 | |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   2        Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-01831-JJG-7 | |
| **Case Name:** | GWWS REAL ESTATE, LLC | |
| **For the Period Ending:** | 9/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Date Filed (f) or Converted (c):** | 10/16/2015 (c) |
| **§341(a) Meeting Date:** | 11/25/2015 |
| **Claims Bar Date:** | 03/16/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 06/25/2018 | Trustee is awaiting estate's final tax returns and CPA's final bill. |
| | Anticipates this case will be closed prior to the deadline. |
| 12/31/2017 | Trustee's counsel is filling a motion for proceeding supplemental against Starr Hawley in early 2018. |
| 12/31/2016 | The Trustee is reviewing potential unpaid rent and claims against third parties. |
| 12/31/2015 | Collection of rent and investigation of further claims of the bankruptcy estate. |

**Initial Projected Date Of Final Report (TFR):**   08/01/2016        **Current Projected Date Of Final Report (TFR):**   10/01/2018

/s/ ELLIOTT D. LEVIN

ELLIOTT D. LEVIN

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 15-01831-JJG-7 | **Trustee Name:** Elliott D. Levin |
| **Case Name:** | GWWS REAL ESTATE, LLC | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***4573 | **Checking Acct #:** ******4639 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** GWWS Checking |
| **For Period Beginning:** | 3/12/2015 | **Blanket bond (per case limit):** $48,364,291.00 |
| **For Period Ending:** | 9/16/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2015 | (3) | GWWS REAL ESTATE, LLC | Bank account balance | 1129-000 | $14,458.57 | | $14,458.57 |
| 11/16/2015 | (8) | Steve Waugh | November rent two apartments ($900 Apt. C Darring and $800 Apt. D. Lambert) at 1224 N. Capitol | 1222-000 | $1,700.00 | | $16,158.57 |
| 11/16/2015 | (8) | Harvest Moon Hydroponics | November rent for 1234 N. Capitol | 1222-000 | $4,750.00 | | $20,908.57 |
| 11/25/2015 | 3001 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for November | 2690-460 | | $300.00 | $20,608.57 |
| 11/25/2015 | 3002 | Turley & Associates | 11/24/2015 court-ordered 1/3 of rent and utilities for space rented by debtor for the month of November at 5142 Madison Avenue, Indpls, IN | 2410-000 | | $356.55 | $20,252.02 |
| 11/25/2015 | 3003 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $198.96 | $20,053.06 |
| 11/25/2015 | 3004 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $745.09 | $19,307.97 |
| 11/25/2015 | 3005 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $998.03 | $18,309.94 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $24.92 | $18,285.02 |
| 12/02/2015 | (8) | Steve Waugh | December rent for Apt. D Lambert 1224 N. Capitol | 1222-000 | $800.00 | | $19,085.02 |
| 12/02/2015 | 3006 | Public Storage 07040 | Storage fees for Space No. C422 - Account No. XXXX4471 - Waugh (11/24/15 court order) | 2690-000 | | $137.00 | $18,948.02 |
| 12/02/2015 | 3007 | Sammy Doolin | Service repair, change out fuse (11/24/15 court order) | 2690-000 | | $137.00 | $18,811.02 |
| 12/08/2015 | (8) | Steve Waugh | December rent Apt. A Hitchens at 1224 N. Capitol | 1222-000 | $1,300.00 | | $20,111.02 |
| 12/08/2015 | (8) | McFarling Foods | Rent for 1246 N. Capitol | 1222-000 | $1,666.66 | | $21,777.68 |
| 12/08/2015 | 3008 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $948.60 | $20,829.08 |
| 12/08/2015 | 3009 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for December | 2690-460 | | $300.00 | $20,529.08 |
| 12/08/2015 | 3010 | Ray's Trash Service Inc. | Invoice No. 0004449115; Customer No. 181896 (11/24/15 court order) | 2690-000 | | $142.77 | $20,386.31 |
| 12/08/2015 | 3011 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $219.47 | $20,166.84 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $32.22 | $20,134.62 |

|  |  |  |  | **SUBTOTALS** | $24,675.23 | $4,572.83 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 15-01831-JJG-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | GWWS REAL ESTATE, LLC | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4573 | | Checking Acct #: | ******4639 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | GWWS Checking |
| For Period Beginning: | 3/12/2015 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 9/16/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2016 | (8) | Steve Waugh | January Rent for Apt. C ($900); Apt. D ($800); and Apt. B ($500) | 1222-000 | $2,200.00 | | $22,334.62 |
| 01/04/2016 | (8) | American Red Cross | November and December Rent | 1222-000 | $4,400.00 | | $26,734.62 |
| 01/04/2016 | (8) | Harvest Moon Hydroponics | December Rent - 1234 Capitol | 1222-000 | $4,750.00 | | $31,484.62 |
| 01/04/2016 | 3012 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $912.94 | $30,571.68 |
| 01/04/2016 | 3013 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $194.02 | $30,377.66 |
| 01/04/2016 | 3014 | Turley & Associates | 11/24/2015 court-ordered 1/3 of rent and utilities for space rented by debtor for the month of December at 5142 Madison Avenue, Indpls, IN | 2410-000 | | $354.50 | $30,023.16 |
| 01/04/2016 | 3014 | VOID: Turley & Associates | VOID--we were only to pay the November one-third rent and utilities, nothing after -- TRUSTEE AUTHORIZED PAYMENT FOR DECEMBER, SO A NEW CHECK HAS BEEN ISSUED. | 2410-003 | | ($354.50) | $30,377.66 |
| 01/04/2016 | 3015 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for January 2016 | 2690-460 | | $300.00 | $30,077.66 |
| 01/05/2016 | 3016 | Turley & Associates | 11/24/2015 court-ordered 1/3 of rent and utilities for space rented by debtor for the month of December at 5142 Madison Avenue, Indpls, IN | 2410-000 | | $354.50 | $29,723.16 |
| 01/08/2016 | (8) | Mary Blythe | January Rent - Apt. A | 1222-000 | $1,300.00 | | $31,023.16 |
| 01/08/2016 | (8) | American Red Cross | January Rent | 1222-000 | $2,200.00 | | $33,223.16 |
| 01/08/2016 | (8) | McFarling Foods | January Rent | 1222-000 | $1,666.66 | | $34,889.82 |
| 01/08/2016 | 3017 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $283.63 | $34,606.19 |
| 01/08/2016 | 3018 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $34,128.85 |
| 01/08/2016 | 3019 | Ray's Trash Service Inc. | Invoice No. 0004490317; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $33,978.15 |
| | | | **SUBTOTALS** | | $16,516.66 | $2,823.83 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-01831-JJG-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | GWWS REAL ESTATE, LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4573 | Checking Acct #: | ******4639 |
| Co-Debtor Taxpayer ID #: | | Account Title: | GWWS Checking |
| For Period Beginning: | 3/12/2015 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 9/16/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2016 | 3020 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee and expense reimbursement re: Central Indiana Hardware parts purchase to fix door to apartments | * | | $109.38 | $33,868.77 |
| | | | Fee $(75.00) | 2690-460 | | | $33,868.77 |
| | | | Parts expense paid to $(34.38) Central Indiana Hardware | 2690-470 | | | $33,868.77 |
| 01/27/2016 | 3021 | McQueen Heating | 01/26/16 court-ordered emergency repair of furnace | 2690-000 | | $3,160.00 | $30,708.77 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $49.55 | $30,659.22 |
| 02/02/2016 | (8) | American Red Cross | February Rent | 1222-000 | $2,200.00 | | $32,859.22 |
| 02/02/2016 | (8) | Harvest Moon Hydroponics | January Rent | 1222-000 | $4,750.00 | | $37,609.22 |
| 02/02/2016 | (8) | McFarling Foods | February Rent | 1222-000 | $1,666.66 | | $39,275.88 |
| 02/02/2016 | (8) | Steve Waugh | Rent for Apt. C ($900); Apt. D ($800); and Apt. B ($500) | 1222-000 | $2,200.00 | | $41,475.88 |
| 02/02/2016 | 3022 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for February 2016 | 2690-460 | | $300.00 | $41,175.88 |
| 02/02/2016 | 3023 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $1,180.95 | $39,994.93 |
| 02/02/2016 | 3024 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $372.71 | $39,622.22 |
| 02/05/2016 | 3025 | Clerk, U.S. Bankruptcy Court | 02/04/16 deferred filing fee re: motion to sell (Docket No. 309) | 2700-000 | | $176.00 | $39,446.22 |
| 02/17/2016 | (8) | Steve Waugh | Rent - Apt. B ($1,100) and Apt. D. ($800) | 1222-000 | $1,900.00 | | $41,346.22 |
| 02/17/2016 | 3026 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $574.71 | $40,771.51 |
| 02/17/2016 | 3027 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $1,064.88 | $39,706.63 |
| 02/17/2016 | 3028 | Ray's Trash Service Inc. | Invoice No. 0004531169; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $39,555.93 |
| 02/17/2016 | 3029 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $39,078.59 |
| 02/19/2016 | 3030 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $306.72 | $38,771.87 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.98 | $38,712.89 |

| | | | SUBTOTALS | | $12,716.66 | $8,040.90 | |

## FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 15-01831-JJG-7 |
| **Case Name:** | GWWS REAL ESTATE, LLC |
| **Primary Taxpayer ID #:** | **-***4573 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/12/2015 |
| **For Period Ending:** | 9/16/2019 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4639 |
| **Account Title:** | GWWS Checking |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/01/2016 | (8) | Steve Waugh | March Rent - Apt. D | 1222-000 | $800.00 | | $39,512.89 |
| 03/01/2016 | (8) | Harvest Moon Hydroponics | February Rent | 1222-000 | $4,750.00 | | $44,262.89 |
| 03/01/2016 | 3031 | Ray's Trash Service Inc. | Invoice No. 0004567033; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $44,112.19 |
| 03/01/2016 | 3032 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for March 2016 | 2690-460 | | $300.00 | $43,812.19 |
| 03/07/2016 | (8) | McFarling Foods, Inc. | March Rent | 1222-000 | $1,666.66 | | $45,478.85 |
| 03/09/2016 | (8) | American Red Cross | March Rent | 1222-000 | $2,200.00 | | $47,678.85 |
| 03/09/2016 | 3033 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $954.68 | $46,724.17 |
| 03/10/2016 | 3034 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $338.86 | $46,385.31 |
| 03/30/2016 | (8) | Steve Waugh | April Rent Apt. A, $1,300; Apt. D, $800; and Apt. C $900 | 1222-000 | $3,000.00 | | $49,385.31 |
| 03/30/2016 | (8) | Harvest Moon Hydroponics | March Rent | 1222-000 | $4,750.00 | | $54,135.31 |
| 03/30/2016 | 3035 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $1,246.35 | $52,888.96 |
| 03/30/2016 | 3036 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $463.41 | $52,425.55 |
| 03/30/2016 | 3037 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for April 2016 | 2690-460 | | $300.00 | $52,125.55 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $72.43 | $52,053.12 |
| 04/07/2016 | (8) | American Red Cross | April Rent | 1222-000 | $2,200.00 | | $54,253.12 |
| 04/07/2016 | (8) | McFarling Foods | April Rent | 1222-000 | $1,666.66 | | $55,919.78 |
| 04/12/2016 | 3038 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $254.97 | $55,664.81 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $84.38 | $55,580.43 |
| 05/03/2016 | (8) | Steve Waugh | Rent - Apt. A ($1,300); Apt. B ($1,100); Apt. C. ($900); and Apt. D ($800) | 1222-000 | $4,100.00 | | $59,680.43 |
| 05/03/2016 | (8) | American Red Cross | May Rent | 1222-000 | $2,200.00 | | $61,880.43 |
| 05/03/2016 | (8) | McFarling Foods | May Rent | 1222-000 | $1,666.66 | | $63,547.09 |
| 05/03/2016 | 3039 | Ray's Trash Service Inc. | Invoice No. 0004651071; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $301.40 | $63,245.69 |
| 05/03/2016 | 3040 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for May 2016 | 2690-460 | | $300.00 | $62,945.69 |
| | | | **SUBTOTALS** | | $28,999.98 | $5,067.18 | |

# FORM 2

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 15-01831-JJG-7 |
| Case Name: | GWWS REAL ESTATE, LLC |
| Primary Taxpayer ID #: | **-***4573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/12/2015 |
| For Period Ending: | 9/16/2019 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4639 |
| Account Title: | GWWS Checking |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2016 | 3041 | Steve Waugh | Expenses for manager/custodian incurred on 04/23/2016 due to lock service needed for broken front door lock -- service call, labor and parts to LTA Locks | 2690-470 | | $158.00 | $62,787.69 |
| 05/05/2016 | 3042 | Marion County Treasurer | Parcel #1058265, State Parcel #49-06-35-112-001.000-101, Property Address: 1234 N. Capitol Avenue, Indpls, IN Spring 2016 Installment of Real Estate Taxes | 2820-000 | | $10,436.64 | $52,351.05 |
| 05/05/2016 | 3043 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $471.34 | $51,879.71 |
| 05/11/2016 | 3044 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $264.09 | $51,615.62 |
| 05/19/2016 | (8) | Harvest Moon Hydroponics | April Rent -- RETURNED DUE TO INSUFFICIENT FUNDS | 1222-000 | $4,750.00 | | $56,365.62 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $85.05 | $56,280.57 |
| 06/01/2016 | (8) | Harvest Moon Hydroponics | April Rent -- RETURNED DUE TO INSUFFICIENT FUNDS | 1222-000 | ($4,750.00) | | $51,530.57 |
| 06/01/2016 | 3045 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for June 2016 | 2690-460 | | $300.00 | $51,230.57 |
| 06/01/2016 | 3046 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $50,753.23 |
| 06/06/2016 | 3047 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $568.30 | $50,184.93 |
| 06/06/2016 | 3048 | Ray's Trash Service Inc. | Invoice No. 0004651071; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $50,034.23 |
| 06/06/2016 | 3049 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $2,261.41 | $47,772.82 |
| 06/06/2016 | 3050 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $1,052.57 | $46,720.25 |
| 06/07/2016 | (8) | McFarling Foods | June Rent | 1222-000 | $1,666.66 | | $48,386.91 |
| 06/07/2016 | (8) | American Red Cross | June Rent | 1222-000 | $2,200.00 | | $50,586.91 |
| 06/10/2016 | 3051 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $282.85 | $50,304.06 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $78.42 | $50,225.64 |
| 07/05/2016 | 3052 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for July 2016 | 2690-460 | | $300.00 | $49,925.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $3,866.66 | $17,186.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-01831-JJG-7 | | Trustee Name: | Elliott D. Levin |
|---|---|---|---|---|
| Case Name: | GWWS REAL ESTATE, LLC | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4573 | | Checking Acct #: | ******4639 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | GWWS Checking |
| For Period Beginning: | 3/12/2015 | | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 9/16/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2016 | 3053 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $1,059.77 | $48,865.87 |
| 07/05/2016 | 3054 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $431.31 | $48,434.56 |
| 07/08/2016 | (8) | Steve Waugh | Rent for Apts. A ($1,300) and D ($900) for May | 1222-000 | $2,200.00 | | $50,634.56 |
| 07/08/2016 | (8) | McFarling Foods | July 2016 rent | 1222-000 | $1,666.66 | | $52,301.22 |
| 07/08/2016 | 3055 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $377.25 | $51,923.97 |
| 07/13/2016 | (8) | American Red Cross | July 2016 Rent | 1222-000 | $2,200.00 | | $54,123.97 |
| 07/19/2016 | (8) | Steve Waugh | June rent Apt. B ($1,100); Apt. C ($900); and Apt. D ($800) | 1222-000 | $2,800.00 | | $56,923.97 |
| 07/19/2016 | (8) | Starr L. Hawley dba Harvest Moon | April rent -- replacing NSF Check 2994 | 1222-000 | $4,750.00 | | $61,673.97 |
| 07/19/2016 | 3056 | Ray's Trash Service Inc. | Invoice No. 0004734361; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $61,523.27 |
| 07/25/2016 | 3057 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $61,045.93 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $88.15 | $60,957.78 |
| 08/01/2016 | (8) | RUBIN & LEVIN, P.C. | July rent received in cash by Steve Waugh -- re: Apts. C & D | 1222-000 | $1,700.00 | | $62,657.78 |
| 08/01/2016 | 3058 | Ray's Trash Service Inc. | Invoice No. 0004775238; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $62,507.08 |
| 08/01/2016 | 3059 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work - reimbursement of expenses advanced: Cardwell $23.08; Milburn Garage Doors $99.00 (invoice 49443); and Milburn Garage Doors $189.25 (invoice 49292) | 2690-470 | | $311.33 | $62,195.75 |
| 08/01/2016 | 3060 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $61,718.41 |
| 08/03/2016 | 3061 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for August 2016 | 2690-460 | | $300.00 | $61,418.41 |
| 08/05/2016 | 3062 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $474.97 | $60,943.44 |
| 08/08/2016 | (8) | McFarling Foods | August 2016 rent | 1222-000 | $1,666.66 | | $62,610.10 |
| 08/08/2016 | (8) | American Red Cross | August 2016 rent | 1222-000 | $2,200.00 | | $64,810.10 |
| 08/17/2016 | (8) | Harvest Moon Hydroponics | June 2016 Rent | 1222-000 | $4,750.00 | | $69,560.10 |

**SUBTOTALS** $28,683.32 $4,298.86

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 15-01831-JJG-7 |
| Case Name: | GWWS REAL ESTATE, LLC |
| Primary Taxpayer ID #: | **-***4573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/12/2015 |
| For Period Ending: | 9/16/2019 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4639 |
| Account Title: | GWWS Checking |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2016 | 3063 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $241.63 | $69,318.47 |
| 08/17/2016 | 3064 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $862.37 | $68,456.10 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $104.69 | $68,351.41 |
| 09/01/2016 | (8) | Mary Blythe | August rent Apt. A | 1222-000 | $1,300.00 | | $69,651.41 |
| 09/01/2016 | (8) | Steve Waugh | Partial July rent for Apt. B | 1222-000 | $700.00 | | $70,351.41 |
| 09/01/2016 | 3065 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for September 2016 | 2690-460 | | $300.00 | $70,051.41 |
| 09/01/2016 | 3066 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work - reimbursement of expenses advanced:  $533.10 Preston McQueen service call on 08-02-2016 re: Apt D and $225 Preston McQueen service call on 08-06-2016 re: Harvest Moon rooftop AC | 2690-470 | | $758.10 | $69,293.31 |
| 09/07/2016 | 3067 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $68,815.97 |
| 09/07/2016 | 3068 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $559.94 | $68,256.03 |
| 09/08/2016 | (8) | American Red Cross | September 2016 rent | 1222-000 | $2,200.00 | | $70,456.03 |
| 09/08/2016 | (8) | McFarling Foods, Inc. | September 2016 rent | 1222-000 | $1,666.66 | | $72,122.69 |
| 09/29/2016 | (8) | Mary Blythe | Rent - September - Apt. A | 1222-000 | $500.00 | | $72,622.69 |
| 09/29/2016 | (8) | Starr L. Hawley dba Harvest Moon | August 2016 Rent | 1222-000 | $4,750.00 | | $77,372.69 |
| 09/29/2016 | (8) | RUBIN & LEVIN, P.C. | Cash from Steve Waugh re: rent - Apt. C ($1,360 August and September 2016); Apt. D ($1,600 August and September 2016); and Apt. B ($400 August and $500 September 2016) | 1222-000 | $3,860.00 | | $81,232.69 |
| 09/29/2016 | 3069 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for October 2016 | 2690-460 | | $300.00 | $80,932.69 |
| 09/29/2016 | 3070 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work - reimbursement of expenses advanced:  $541 (One and Only Locks); $500 (clean lot and removed weed and debris); and $380 (4B Remodeling -- repaired leak from toilet tank, etc.) | 2690-470 | | $1,421.00 | $79,511.69 |
| | | | **SUBTOTALS** | | $14,976.66 | $6,446.07 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-01831-JJG-7 | Trustee Name: | Elliott D. Levin |
|---|---|---|---|
| Case Name: | GWWS REAL ESTATE, LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4573 | Checking Acct #: | ******4639 |
| Co-Debtor Taxpayer ID #: | | Account Title: | GWWS Checking |
| For Period Beginning: | 3/12/2015 | Blanket bond (per case limit): | $48,364,291.00 |
| For Period Ending: | 9/16/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2016 | 3071 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $855.07 | $78,656.62 |
| 09/29/2016 | 3072 | Ray's Trash Service Inc. | Invoice No. 0004815035; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $78,505.92 |
| 09/29/2016 | 3073 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $257.94 | $78,247.98 |
| 09/30/2016 | (8) | McFarling Foods, Inc. | October 2016 Rent | 1222-000 | $1,666.66 | | $79,914.64 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $110.84 | $79,803.80 |
| 10/04/2016 | (8) | American Red Cross | October 2016 Rent | 1222-000 | $2,200.00 | | $82,003.80 |
| 10/11/2016 | 3074 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $462.81 | $81,540.99 |
| 10/11/2016 | 3075 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $81,063.65 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $129.76 | $80,933.89 |
| 11/02/2016 | (8) | McFarling Foods | November 2016 Rent | 1222-000 | $1,666.66 | | $82,600.55 |
| 11/03/2016 | (8) | American Red Cross | November 2016 Rent | 1222-000 | $2,200.00 | | $84,800.55 |
| 11/04/2016 | 3076 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #xxxxx8270 - Term 11/03/16 to 11/03/17 - Estate's pro-rata share of $1,732.66 premium | 2300-000 | | $27.50 | $84,773.05 |
| 11/04/2016 | 3077 | Marion County Treasurer | Parcel #1058265, State Parcel #49-06-35-112-001.000-101, Property Address:  1234 N. Capitol Avenue, Indpls, IN  Fall 2016 Installment of Real Estate Taxes | 2820-000 | | $10,436.64 | $74,336.41 |
| 11/04/2016 | 3078 | Ray's Trash Service Inc. | Customer No. 1896 (11/24/15 court order) | 2690-000 | | $150.70 | $74,185.71 |
| 11/04/2016 | 3079 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 | 2690-000 | | $1,684.73 | $72,500.98 |
| 11/04/2016 | 3080 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 | 2690-000 | | $476.09 | $72,024.89 |
| 11/04/2016 | 3081 | Liberty Mutual Insurance | Insurance re: account no. 5370 (11/24/15 court order) | 2420-750 | | $477.34 | $71,547.55 |
| 11/07/2016 | (7) | Regions Bank | Balance of deposit account at Regions Bank | 1129-000 | $1,724.16 | | $73,271.71 |
| 11/10/2016 | (8) | Steve Waugh | Rent:  Apt. B ($1,000) and Apt. C ($900) | 1222-000 | $1,900.00 | | $75,171.71 |
| 11/10/2016 | (8) | Mary Blythe | Apt. A rent | 1222-000 | $1,000.00 | | $76,171.71 |
| 11/10/2016 | (8) | Mary Blythe | Apt. A rent | 1222-000 | $1,000.00 | | $77,171.71 |
| | | | **SUBTOTALS** | | $14,357.48 | $15,697.46 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 15-01831-JJG-7 |
| **Case Name:** | GWWS REAL ESTATE, LLC |
| **Primary Taxpayer ID #:** | **-***4573 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/12/2015 |
| **For Period Ending:** | 9/16/2019 |

| | |
|---|---|
| **Trustee Name:** | Elliott D. Levin |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4639 |
| **Account Title:** | GWWS Checking |
| **Blanket bond (per case limit):** | $48,364,291.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/10/2016 | (8) | Harvest Moon Hydroponics | October 2016 rent | 1222-000 | $4,750.00 | | $81,921.71 |
| 11/10/2016 | 3082 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work fee for November 2016 | 2690-460 | | $300.00 | $81,621.71 |
| 11/10/2016 | 3083 | Ray's Trash Service Inc. | Invoice No. 0004899971; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $152.14 | $81,469.57 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $127.41 | $81,342.16 |
| 12/02/2016 | | Chicago Title | Sale of 1234 N. Capitol  Avenue, Indpls, IN | * | $171,896.32 | | $253,238.48 |
| | {1} | | Sale of 1234 N. Capitol            $725,000.00 | 1110-000 | | | $253,238.48 |
| | | | Secured credit bid - satisfy mortgage to Schneider and Guy Capital Management LLC        $(500,000.00) | 4110-000 | | | $253,238.48 |
| | | | Title insurance to Chicago Title Company LLC (basic owner coverage)        $(1,247.00) | 2500-000 | | | $253,238.48 |
| | | | TIEFF  to Chicago Title Company, LLC        $(5.00) | 2500-000 | | | $253,238.48 |
| | | | Search/exam/update to Chicago Title Company, LLC        $(780.00) | 2500-000 | | | $253,238.48 |
| | | | Closing fee to Chicago Title Company, LLC        $(350.00) | 2500-000 | | | $253,238.48 |
| | | | Delinquent property taxes paid thru 2016 to Marion County Treasurer        $(57,416.39) | 2820-000 | | | $253,238.48 |
| | {8} | | Credit to buyer for December 2016 rents - 30 days (pro-rated) -- McFarling Foods        $(1,612.90) | 1222-000 | | | $253,238.48 |
| | {8} | | Credit to buyer for December 2016 rents - 30 days (pro-rated) -- American Red Cross        $(2,129.03) | 1222-000 | | | $253,238.48 |
| | | | Buyer reimbursed seller for November 2015 pay 2016 tax installment and storm water assessment        $10,436.64 | 2820-000 | | | $253,238.48 |
| 12/02/2016 | (8) | McFarling Foods | December 2016 rent | 1222-000 | $1,666.66 | | $254,905.14 |
| 12/02/2016 | (8) | American Red Cross | December 2016 rent | 1222-000 | $2,200.00 | | $257,105.14 |
| 12/12/2016 | 3084 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Suite A -- Account No. 4329 | 2690-000 | | $33.49 | $257,071.65 |
| 12/15/2016 | (8) | Mary Blythe | Rent - Apt. A | 1222-000 | $1,000.00 | | $258,071.65 |
| | | | **SUBTOTALS** | | $182,512.98 | $613.04 | |

**FORM 2**

**Exhibit 9**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 15-01831-JJG-7 |
| Case Name: | GWWS REAL ESTATE, LLC |
| Primary Taxpayer ID #: | **-***4573 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/12/2015 |
| For Period Ending: | 9/16/2019 |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4639 |
| Account Title: | GWWS Checking |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2016 | (8) | Steve Waugh | Rent Apt. C ($900) and Apt. D ($1,600) | 1222-000 | $2,500.00 | | $260,571.65 |
| 12/15/2016 | 3085 | Steve Waugh | 11/24/2015 court-ordered building manager/custodial work - reimbursement of expenses advanced:  service call, change computer control board, cleaned flame sensor, with labor re: furnace repair | 2690-470 | | $377.00 | $260,194.65 |
| 12/15/2016 | 3086 | Indianapolis Power & Light Company | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue -- Account No. 7889 (for service reading 11/01/16 to 12/02/16--prior to sale) | 2690-000 | | $981.18 | $259,213.47 |
| 12/15/2016 | 3087 | Citizens Energy Group | 11/24/2015 court-ordered utilities of debtor re: 1224 N. Capitol Avenue, Account No. 5676 (for meter read ending 11/30/16--prior to sale) | 2690-000 | | $269.88 | $258,943.59 |
| 12/19/2016 | (8) | Starr L. Hawley dba Harvest Moon | November 2016 rent | 1222-000 | $4,750.00 | | $263,693.59 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $370.59 | $263,323.00 |
| 01/17/2017 | 3088 | RUBIN & LEVIN, P.C. | 01/17/2017 court-ordered counsel for Trustee fees and expenses | * | | $64,202.57 | $199,120.43 |
| | | | Counsel for Trustee Fees          $(62,037.00) | 3110-000 | | | $199,120.43 |
| | | | Counsel for Trustee Expenses          $(2,165.57) | 3120-000 | | | $199,120.43 |
| 01/23/2017 | | Liberty Mutual Insurance | Insurance cancellation premium refund | * | | ($686.34) | $199,806.77 |
| | | | $477.34 | 2420-750 | | | $199,806.77 |
| | | | $209.00 | 2420-750 | | | $199,806.77 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $378.37 | $199,428.40 |
| 02/06/2017 | 3089 | Marietta Financial Services, Inc. | 02/06/2017 court-ordered accountant for Trustee fees and expenses | * | | $5,170.05 | $194,258.35 |
| | | | Accountant for Trustee fees          $(5,096.05) | 3410-000 | | | $194,258.35 |
| | | | Accountant for Trustee expenses          $(74.00) | 3420-000 | | | $194,258.35 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $287.44 | $193,970.91 |
| 03/07/2017 | 3090 | Clerk, U.S. Bankruptcy Court | Deferred adversary proceeding filing fees for 17-50089 and 17-50090 | 2700-000 | | $700.00 | $193,270.91 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $312.31 | $192,958.60 |
| 04/04/2017 | 3091 | Ray's Trash Service Inc. | Invoice No. 0004859221; Customer No. 1896 (11/24/15 court order) | 2690-000 | | $160.46 | $192,798.14 |
| 04/12/2017 | | Citizens Energy Group | Refund of previous utility payment | 2690-000 | | ($269.88) | $193,068.02 |
| 04/25/2017 | | Indianapolis Power & Light Company | Refund of overpayment on account closeout -- acct. no. 4329 | 2690-000 | | ($4.48) | $193,072.50 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $301.39 | $192,771.11 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $311.07 | $192,460.04 |
| | | | **SUBTOTALS** | | $7,250.00 | $73,172.68 | |

Page: 11

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 15-01831-JJG-7 | |
| Case Name: | GWWS REAL ESTATE, LLC | |
| Primary Taxpayer ID #: | **-***4573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/12/2015 | |
| For Period Ending: | 9/16/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4639 |
| Account Title: | GWWS Checking |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2017 | 3092 | Marietta Financial Services, Inc. | 06/02/2017 court ordered accountant for trustee fees and expenses [Doc 445] | * | | $2,378.00 | $190,082.04 |
| | | | Accountant for trustee expenses $(74.75) | 3420-000 | | | $190,082.04 |
| | | | Accountant for trustee fees $(2,303.25) | 3410-000 | | | $190,082.04 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $298.20 | $189,783.84 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $306.25 | $189,477.59 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $305.75 | $189,171.84 |
| 09/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $189,171.84 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $327,805.63 | $327,805.63 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $189,171.84 | |
| **Subtotal** | $327,805.63 | $138,633.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $327,805.63 | $138,633.79 | |

| For the period of 3/12/2015 to 9/16/2019 | | For the entire history of the account between 10/30/2015 to 9/16/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $877,167.38 | Total Compensable Receipts: | $877,167.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $877,167.38 | Total Comp/Non Comp Receipts: | $877,167.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $687,995.54 | Total Compensable Disbursements: | $687,995.54 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $687,995.54 | Total Comp/Non Comp Disbursements: | $687,995.54 |
| Total Internal/Transfer Disbursements: | $189,171.84 | Total Internal/Transfer Disbursements: | $189,171.84 |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 15-01831-JJG-7 | |
| Case Name: | GWWS REAL ESTATE, LLC | |
| Primary Taxpayer ID #: | **-***4573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/12/2015 | |
| For Period Ending: | 9/16/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1831 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $189,171.84 | | $189,171.84 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $99.71 | $189,072.13 |
| 10/23/2017 | (9) | Starr Hawley dba Harvest Moon Hydroponics | Settlement payment | 1249-000 | $750.00 | | $189,822.13 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $281.12 | $189,541.01 |
| 11/06/2017 | 5001 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10 - Bond #xxxxx8270 - Term 11/03/17 to 11/03/18 - Estate's pro-rata share of $1,655.50 bond premium | 2300-000 | | $59.12 | $189,481.89 |
| 11/16/2017 | (6) | Steve Waugh | Settlement payment | 1149-000 | $10,000.00 | | $199,481.89 |
| 11/16/2017 | (6) | Steve Waugh | Settlement payment | 1149-000 | $10,000.00 | | $209,481.89 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $282.98 | $209,198.91 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $310.78 | $208,888.13 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $310.32 | $208,577.81 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $279.86 | $208,297.95 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $309.44 | $207,988.51 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $299.01 | $207,689.50 |
| 05/03/2018 | 5002 | RUBIN & LEVIN, P.C. | 05/02/2018 court-ordered counsel for trustee fees and expenses | * | | $7,151.29 | $200,538.21 |
| | | | Counsel for Trustee Fees $(6,916.67) | 3110-000 | | | $200,538.21 |
| | | | Counsel for Trustee Expenses $(234.62) | 3120-000 | | | $200,538.21 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $299.96 | $200,238.25 |
| 06/28/2018 | 5003 | Marietta Financial Services, Inc. | 06/27/18 court-ordered [Doc 464] accountant for Trustee fees and expenses | * | | $2,410.50 | $197,827.75 |
| | | | Expenses $(74.75) | 3420-000 | | | $197,827.75 |
| | | | Fees $(2,335.75) | 3410-000 | | | $197,827.75 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $287.87 | $197,539.88 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $293.91 | $197,245.97 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $47.26 | $197,198.71 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($47.26) | $197,245.97 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $3,451.80 | $193,794.17 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($3,451.80) | $197,245.97 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $293.17 | $196,952.80 |
| 11/26/2018 | 5004 | International Sureties, Ltd. | Ch. 7 Blanket Bond Region 10, Bond No. xxxx8270, Term: 11/03/18 to 11/03/19 | 2300-000 | | $62.49 | $196,890.31 |
| 02/20/2019 | 5005 | Marietta Financial Services, Inc. | 02/20/2019 court-ordered accountant for Trustee fees and expenses | * | | $2,456.20 | $194,434.11 |
| | | | Accountant expenses $(74.45) | 3420-000 | | | $194,434.11 |
| | | | Accountant fees $(2,381.75) | 3410-000 | | | $194,434.11 |
| 07/08/2019 | 5006 | Elliott D. Levin | Trustee Expenses | 2200-000 | | $562.86 | $193,871.25 |
| 07/08/2019 | 5007 | Elliott D. Levin | Trustee Compensation | 2100-000 | | $48,145.87 | $145,725.38 |

| | | | | | | SUBTOTALS | $209,921.84 | $112,342.33 |

Page ID: 13

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 15-01831-JJG-7 | |
| Case Name: | GWWS REAL ESTATE, LLC | |
| Primary Taxpayer ID #: | **-***4573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/12/2015 | |
| For Period Ending: | 9/16/2019 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1831 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/08/2019 | 5008 | Cassidy Turley Commercial Real Estate | Account Number: ; Claim #: ; Notes: ; Amount Claimed: 21,006.00; Amount Allowed: 21,006.00; Distribution Dividend: 88.62; Dividend: 9.57; | 6510-000 | | $18,614.94 | $127,110.44 |
| 07/08/2019 | 5009 | Marietta Financial Services, Inc. | Account Number: ; Claim #: ; Notes: 05/04/2016 court ordered Ch. 11 admin claim; Amount Claimed: 3,606.50; Amount Allowed: 3,606.50; Distribution Dividend: 88.62; Dividend: 1.64; | 6410-000 | | $3,195.98 | $123,914.46 |
| 07/08/2019 | 5010 | Tucker Legal Services, PC | Account Number: ; Claim #: 5; Notes: (5-1) Professional services rendered on behalf of the debtor -- Per amended proof of claim and 11/22/16 court order [Doc 413].; Amount Claimed: 127,896.06; Amount Allowed: 127,896.06; Distribution Dividend: 88.62; Divi | 6210-160 | | $113,337.99 | $10,576.47 |
| 07/08/2019 | 5011 | Michael Cobb | Account Number: ; Claim #: 7; Notes: (7-1) Professional Services rendered on behalf of the Chapter 11 debtor.(7-2) Professional Services rendered on behalf of the Chapter 11 debtor.  12/02/2016 court order allowing same [Doc 417]; Amount Claimed: 11,935.0 | 6410-000 | | $10,576.47 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $209,921.84 | $209,921.84 | $0.00 |
| Less: Bank transfers/CDs | $189,171.84 | $0.00 | |
| Subtotal | $20,750.00 | $209,921.84 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $20,750.00 | $209,921.84 | |

**For the period of 3/12/2015 to 9/16/2019**

| | |
|---|---|
| Total Compensable Receipts: | $20,750.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,750.00 |
| Total Internal/Transfer Receipts: | $189,171.84 |
| | |
| Total Compensable Disbursements: | $209,921.84 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $209,921.84 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/20/2017 to 9/16/2019**

| | |
|---|---|
| Total Compensable Receipts: | $20,750.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $20,750.00 |
| Total Internal/Transfer Receipts: | $189,171.84 |
| | |
| Total Compensable Disbursements: | $209,921.84 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $209,921.84 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 15-01831-JJG-7 | |
| Case Name: | GWWS REAL ESTATE, LLC | |
| Primary Taxpayer ID #: | **-***4573 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/12/2015 | |
| For Period Ending: | 9/16/2019 | |

| | |
|---|---|
| Trustee Name: | Elliott D. Levin |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1831 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $48,364,291.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $348,555.63 | $348,555.63 | $0.00 |

**For the period of 3/12/2015 to 9/16/2019**

| | |
|---|---|
| Total Compensable Receipts: | $897,917.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $897,917.38 |
| Total Internal/Transfer Receipts: | $189,171.84 |
| | |
| Total Compensable Disbursements: | $897,917.38 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $897,917.38 |
| Total Internal/Transfer  Disbursements: | $189,171.84 |

**For the entire history of the case between 10/16/2015 to 9/16/2019**

| | |
|---|---|
| Total Compensable Receipts: | $897,917.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $897,917.38 |
| Total Internal/Transfer Receipts: | $189,171.84 |
| | |
| Total Compensable Disbursements: | $897,917.38 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $897,917.38 |
| Total Internal/Transfer  Disbursements: | $189,171.84 |

/s/ ELLIOTT D. LEVIN

ELLIOTT D. LEVIN